USA v. MICHEL

VS.

Prakazrel Michel

Civil/Criminal No. 19-cr-0148-01 (CKK)

| | |
|---|---|
| Government | X |
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| 1 | CNB: April-September 2017 Transaction History for Anicorn, Acct #XXXXX5870 | 3-30-23 | 3-30-23 | Stipulation | |
| 2 | CNB: May 8, 2017, $702,000 Anicorn check to Colfax | 3-30-23 | 3-30-23 | Stipulation | |
| 3 | CNB: Anicorn, Acct #XXXXX5870 Outgoing Wires | 3-30-23 | 3-30-23 | Stipulation | |
| 4 | CNB: Artemus, Acct #XXXX5900 Account Opening | 4-12-23 | 4-12-23 | Santos | |
| 5 | CNB: May-Aug 2017 Transaction Summary, Anicorn Acct #XXXX2579 | 3-30-23 | 3-30-23 | Stipulation | |
| 6 | CNB: May 2017 Transaction Summary, Anicorn Acct #XXXXX5870 | 3-30-23 | 3-30-23 | Stipulation | |
| 7 | CNB: Anicorn and Artemus Profiles | 3-30-23 | 3-30-23 | Stipulation | |
| 8 | Naomi Firestone Grand Jury Transcript | | | | |
| 9 | CNB: SAM Alert, July & August 2017, Anicorn & Artemus | 3-30-23 | 3-30-23 | Stipulation | |
| 10 | CNB: July-Sep 2017 Transaction History, Artemus Acct #XXXXX5900 | 3-30-23 | 3-30-23 | Stipulation | |

| No. | Description | | | |
|---|---|---|---|---|
| 11 | Barry Bekkedam Grand Jury Transcript | | | |
| 12 | CNB: Aug 10, 2017, $44,000 transfer from Colfax to Broidy Trust | 3-30-23 | 3-30-23 | Stipulation |
| 13 | CNB: March 30, 2017, Anicorn Acct Agreement | 4-12-23 | 4-12-23 | Santos |
| 14 | CNB: March 31-October 31, 2017, Anicorn Monthly Stmt, Acct #XXXXX5870 | 3-30-23 | 3-30-23 | Stipulation |
| 15 | Claudine Oriol Grand Jury Transcript | | | |
| 16 | CNB: March 31, 2017, Artemus Acct Agreement | 3-30-23 | 3-30-23 | Stipulation |
| 17 | CNB: March 31-October 31, 2017, Artemus Monthly Stmt, Acct #XXXXX5900 | 3-30-23 | 3-30-23 | Stipulation |
| 18 | Edgar Mejia Grand Jury Transcript | | | |
| 19 | July 2017 Lucky Mark Trading Business Registration | | | |
| 20 | March 20, 2017, Anicorn Certificate of Formation | | | |
| 21 | March 20, 2017, Artemus Certificate of Formation | | | |
| 22 | Aug 7, 2017, Artemus & Lucky Mark Contract | 4-6-23 | 4-6-23 | Higginbotham |
| 23 | July 22, 2016, Lucky Mark Trading Certificate of Incorporation | | | |
| 24 | July 22, 2016, Lucky Mark Trading Certificate of Incorporation | | | |
| 25 | CNB: Sep 27, 2017, Email from Higginbotham to CNB | | | |
| 26 | Bank of America: March 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |

| | | | | |
|---|---|---|---|---|
| 27 | Bank of America: April 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |
| 28 | Bank of America: May 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |
| 29 | Bank of America: June 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |
| 30 | Bank of America: July 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |
| 31 | Bank of America: August 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |
| 32 | Bank of America: September 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |
| 33 | Bank of America: October 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |
| 34 | Bank of America: November 2017 Colfax Stmt, Acct #XXXX0038 | 3-30-23 | 3-30-23 | Stipulation |
| 35 | Bank of America: August 2017 CHR Group Stmt | 3-30-23 | 3-30-23 | Stipulation |
| 36 | Bank of America: September 2017 CHR Group Stmt | 3-30-23 | 3-30-23 | Stipulation |
| 37 | Bank of America: May 2017 Stmt Broidy Acct #XXXX1356 | 3-30-23 | 3-30-23 | Stipulation |
| 38 | Bank of America: June 2017 Stmt Broidy Acct #XXXX1356 | 3-30-23 | 3-30-23 | Stipulation |
| 39 | Bank of America: July 2017 Stmt Broidy Acct #XXXX1356 | 3-30-23 | 3-30-23 | Stipulation |
| 40 | Bank of America: August 2017 Stmt Broidy Acct #XXXX1356 | 3-30-23 | 3-30-23 | Stipulation |
| 41 | Bank of America: September 2017 Stmt Broidy Acct #XXXX1356 | 3-30-23 | 3-30-23 | Stipulation |
| 42 | Bank of America: October 2017 Stmt Broidy Acct #XXXX3156 | 3-30-23 | 3-30-23 | Stipulation |

| # | Description | | | |
|---|---|---|---|---|
| 43 | Bank of America: November 2017 Stmt Broidy Acct #XXXX3156 | 3-30-23 | 3-30-23 | Stipulation |
| 44 | Bank of America: May 2017 Stmt Broidy Acct #XXXX3163 | 3-30-23 | 3-30-23 | Stipulation |
| 45 | Bank of America: June 2017 Stmt Broidy Acct #XXXX3163 | 3-30-23 | 3-30-23 | Stipulation |
| 46 | Bank of America: July 2017 Stmt Broidy Acct #XXXX3163 | 3-30-23 | 3-30-23 | Stipulation |
| 47 | Bank of America: August 2017 Stmt Broidy Acct #XXXX3163 | 3-30-23 | 3-30-23 | Stipulation |
| 48 | Bank of America: September 2017 Stmt Broidy Acct #XXXX3163 | 3-30-23 | 3-30-23 | Stipulation |
| 49 | Bank of America: October 2017 Stmt Broidy Acct #XXXX3163 | 3-30-23 | 3-30-23 | Stipulation |
| 50 | Bank of America: November 2017 Stmt Broidy Acct #XXXX3163 | 3-30-23 | 3-30-23 | Stipulation |
| 51 | Citibank: August-December 2017 Higginbotham Law Escrow Acct #XXXXX9974 | 4-6-23 | 4-6-23 | Higginbotham |
| 52 | Citibank: November 2017 Higginbotham Law Acct #XXXXX1078 | 3-30-23 | 3-30-23 | Stipulation |
| 53 | Citibank: May 2017 Higginbotham Personal Acct #XXXXXX6770 | 3-30-23 | 3-30-23 | Stipulation |
| 54 | Tower List | 3-30-23 | 3-30-23 | Stipulation |
| 55 | Tower List | 3-30-23 | 3-30-23 | Stipulation |
| 56 | Bank of Hawaii: May-September 2017 LNS Capital Monthly Statements | 3-30-23 | 3-30-23 | Stipulation |
| 57 | Morgan Stanley: August 2017 Anicorn Acct Application, Acct #XX749 - 515 | 4-5-23 | 4-5-23 | Under |

| | | | | |
|---|---|---|---|---|
| 58 | Morgan Stanley: October-December 2017 Stmts, Anicorn Acct #XX749 - 515 | 3-30-23 | 3-30-23 | Stipulation |
| 59 | Morgan Stanley: September 29, 2017 Initial Deposit Checks, Acct #XX749 - 515 | 4-5-23 | 4-5-23 | Vincler |
| 60 | Morgan Stanley: November 29, 2017, Michel Request for Check from Anicorn, Acct #XX749 - 515 | 3-30-23 | 3-30-23 | Stipulation |
| 61 | Morgan Stanley: Artemus Acct Application, Acct # XX751 - 515 | 3-30-23 | 3-30-23 | Stipulation |
| 62 | Morgan Stanley: October-December 2017 Stmts Artemus, Acct #XX751 - 515 | 3-30-23 | 3-30-23 | Stipulation |
| 63 | Morgan Stanley: September 29, 2017 Initial Deposit Checks, Artemus, Acct #XX751 - 515 | 3-30-23 | 3-30-23 | Stipulation |
| 64 | Morgan Stanley: November 29, 2017, Michel Request for Check from Artemus Acct #XX751 - 515  *pages 1 and 2* | 3-30-23 | 3-30-23 | Stipulation |
| 65 | Morgan Stanley: Email Correspondence with Michel & Higginbotham | 4-5-23 | 4-5-23 | Vincler |
| 66 | Standard Chartered Bank: June-September 2012 Monthly Stmts Alsen Chance Holdings Ltd. Acct | | | |
| 67 | Wells Fargo: June 2012 Stmt BRB Holdings LLC Acct #4690 | 3-30-23 | 3-30-23 | Stipulation |
| 68 | Wells Fargo: Supporting Docs BRB Holdings LLC Acct #4690 | 3-30-23 | 3-30-23 | Stipulation |
| 69 | Citibank: May–August 2012 Monthly Stmts Michel Acct #0100 | 3-30-23 | 3-30-23 | Stipulation |
| 70 | Citibank: Supporting Docs Michel Acct #0100 | 3-30-23 | 3-30-23 | Stipulation |

| # | Description | | | |
|---|---|---|---|---|
| 71 | Citibank: Michel Check $40,000 to OVF June 18, 2012 Michel Acct #0100 | 3-30-23 | 3-30-23 | Wuerkling |
| 72 | Wells Fargo: August 2012 Stmt PJ 2012 Holdings 2012 Acct #3232 | 3-30-23 | 3-30-23 | Stipulation |
| 73 | Wells Fargo: November 2012 Stmt PJ 2012 Holdings 2012 Acct #3232 | 3-30-23 | 3-30-23 | Stipulation |
| 74 | Wells Fargo: Supporting Docs PJ 2012 Holdings 2012 Acct #3232 | 3-30-23 | 3-30-23 | Stipulation |
| 75 | Wells Fargo: August 2012 Stmt SPM 2012 Holdings LLC Acct #3240 | 3-30-23 | 3-30-23 | Stipulation |
| 76 | Wells Fargo: August 2012 Stmt SPM 2012 Holdings LLC Acct #8912 | 3-30-23 | 3-30-23 | Stipulation |
| 77 | Wells Fargo: October 2012 Stmt SPM 2012 Holdings LLC Acct #8912 | 3-30-23 | 3-30-23 | Stipulation |
| 78 | Wells Fargo: Supporting Docs SPM 2012 Holdings LLC Acct #8912 | 3-30-23 | 3-30-23 | Stipulation |
| 79 | Industrial Bank: September-November 2012 Monthly Stmts Black Men Vote Acct #5779 | 3-30-23 | 3-30-23 | Stipulation |
| 80 | Industrial Bank: Michel Check Deposit $250,000 September 11, 2012 Black Men Vote Acct #5779 | 3-30-23 | 3-30-23 | Stipulation |
| 81 | Industrial Bank: Michel Check Deposit, $100,000 October 5, 2012 Black Men Vote Acct #5779 | 3-30-23 | 3-30-23 | Stipulation |
| 82 | Wells Fargo: PJ 2012 Holdings LLC Cashier's Check $80,000 August 15, 2012 Charles Acct #3612 | 3-30-23 | 3-30-23 | Stipulation |
| 83 | HSBC Bank: Check to OVF $40,000 August 8, 2012 Encinias Acct #6502 | 3-30-23 | 3-30-23 | Stipulation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | Wells Fargo: PJ 2012 Holdings LLC Cashier's Check $40,000 August 22, 2012 Hilaire Acct | 3-30-23 | 3-30-23 | Stipulation | | |
| 85 | Citibank: Check to OVF $40,000 August 25, 2012 Hilaire Acct #8851 | 3-30-23 | 3-30-23 | Stipulation | | |
| 86 | Citibank: July-August 2012 Stmt Kromka Acct #4627 & Supporting Docs | 4-3-23 | 4-3-23 | Kromka | | |
| 87 | Citibank: July-August 2012 Stmt Kromka & Ronquillo Acct #7479 | 4-3-23 | 4-3-23 | Kromka | | |
| 88 | Bank of America: July-September Monthly Stmts Lauture Acct #6148 & Check to OVF $40,000 August 9, 2012 | 3-30-23 | 3-30-23 | Stipulation | | |
| 89 | Bank of America: Check to OVF $40,000 August 21, 2012 Mejia Acct | 3-30-23 | 3-30-23 | Stipulation | | |
| 90 | Bank of America: June 2012 Stmt Moise Acct #8794 | 4-3-23 | 4-3-23 | Moise | | |
| 91 | Citibank: June-July 2012 Stmt Oriol & Hippolyte Acct #7890 | 3-30-23 | 3-30-23 | Stipulation | | |
| 92 | Citibank: Transfer Docs June 26, 2012 & Checks to OVF $40,000 June 26, 2012 Oriol & Hippolyte Acct | 3-30-23 | 3-30-23 | Stipulation | | |
| 93 | Citibank: July-September 2012 Stmt Ronquillo Acct #3523 | 3-30-23 | 3-30-23 | Stipulation | | |
| 94 | TD Bank: July-September 2012 Monthly Stmts Rutherford Acct #1818 & Supporting Docs | 3-30-23 | 3-30-23 | Stipulation | | |
| 95 | Citibank: August-September 2012 Stmt Shojai & Ardehali Acct #0761 | 3-30-23 | 3-30-23 | Stipulation | | |
| 96 | Citibank: Transfer Docs August 3, 2012 & Checks to OVF $40,000 August 4, 2012 Shojai & Ardehali Acct | 3-30-23 | 3-30-23 | Stipulation | | |

| | | | | |
|---|---|---|---|---|
| 97 | Citibank: July-August 2012 Stmt Toussaint Acct #8775 | 3-30-23 | 3-30-23 | Stipulation |
| 98 | Citibank: Check to OVF $40,000 August 8, 2012 Toussaint Acct. | 3-30-23 | 3-30-23 | Stipulation |
| 99 | Chase: Check to OVF $40,000 August 21, 2012 Wright Acct #0024 | 3-30-23 | 3-30-23 | Stipulation |
| 100 | Broidy phone text messages with Davis beginning March 3, 2017 | | | |
| 101 | Ferrydoon Ardehali Grand Jury Transcript | | | |
| 102 | Frank White Grand Jury Transcript | | | |
| 103 | Joseph Vincent Ronquillo Grand Jury Transcript | | | |
| 104 | Irrevocable Power of Attorney to Operate Red Rock IX Limited.docx | 4-11-23 | 4-11-23 | Wigenbotham |
| 105 | Obama for America Dinner photos | 3-30-23 | 3-30-23 | Neuchling |
| 106 | Lesly Charles Grand Jury Transcript | | | |
| 107 | Blackstone Asia Real Estate Partners Alsen Chance Holdings Limited Gift Letter.docx | 3-30-23 | 3-30-23 | Neuchling |
| 108 | Loic Gouzer Grand Jury Transcript | | | |
| 109 | Marc Richard Hilaire Grand Jury Transcript | | | |
| 110 | Neda Shojai Grand Jury Transcript | | | |
| 111 | Tower List | 3-30-23 | 3-30-23 | Stipulation |
| 112 | Broidy phone text messages with Andrea/Steve Wynn beginning March 19, 2017 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | Broidy phone text messages with Reince Priebus beginning May 9, 2017 | | | | | |
| 114 | Email between Davis, Hilliard & Broidy May 1, 2017, Re: Hotel | | | | | |
| 115 | Email between Davis and Hilliard May 5, 2017, Re: URGENT: ticket from Seoul to Bangkok | | | | | |
| 116 | Email between Davis, Hilliard & Broidy May 15, 2017, Re: Itinerary and passport | | | | | |
| 117 | Email from Gates to Broidy May 29, 2017, Re: Urgent-please see below- | 4-4-23 | 4-4-23 | Broidy | | |
| 118 | Email between Broidy and Hilliard August 8, 2017, Re: Malaysia Talking Points *Final* | 4-4-23 | 4-4-23 | Broidy | | |
| 119 | Email between Sexton and Hilliard October 23, 2017, Re: DOJ List | | | | | |
| 120 | Attachment to 119: Full Time Position Recommendations 10.06.2017 | | | | | |
| 121 | Email between Broidy and Davis August 9, 2017, Re: see below Bank of Hawaii account details | | | | | |
| 122 | Email from Davis to Broidy May 7, 2017, Re: attorney articles | 4-4-23 | 4-4-23 | Broidy | | |
| 123 | Email between Davis and Broidy March 5, 2017, Re: complaint | 4-4-23 | 4-4-23 | Broidy | | |
| 124 | Attachment to 123: Wolf of wall street complaint filed 2 | 4-4-23 | 4-4-23 | Broidy | | |

| | | | |
|---|---|---|---|
| 125 | Email between Davis and Broidy September 12, 2017, Re: meeting with Malaysia Prime Minister | 4-4-23 | 4-4-23 | Broidy |
| 126 | Email between Langone and Broidy October 8, 2017, Re: Had a nice visit with POTUS | | | |
| 127 | Attachment to 126: Image of Broidy and POTUS | | | |
| 128 | Email FWD from Broidy to Broidy January 5, 2018, Re: Rick Gates talking points | | | |
| 129 | Email between Broidy and Davis March 15, 2017, Re: Seven Face Malaysia Terror Charges-The Wall Street Journal | | | |
| 130 | Email between Broidy and Davis May 2, 2017, Re: My depart flight e-ticket itinerary & Receipt - Korean Air | 4-4-23 | 4-4-23 | Broidy |
| 131 | Email between Broidy and Rick Gates May 22, 2017, Re: See attached letter | 4-4-23 | 4-4-23 | Broidy |
| 132 | Attachment to 131: Image of Letter from Chinese Ambassador to AG Sessions | 4-4-23 | 4-4-23 | Broidy |
| 133 | Email from Broidy to Davis May 29, 2017, Re: please see below- | 4-4-23 | 4-4-23 | Broidy |
| 134 | Email from Broidy to Gates May 29, 2017, Re: Urgent-please see below- | | | |
| 135 | Email between Broidy and Davis July 3, 2017, Re: Xi to Trump: "Negative factors' straining US, China relations | | | |
| 136 | Email between Broidy and Davis July 18, 2017, Re: Stephen A. Wynn | | | |

| | | | |
|---|---|---|---|
| 137 | Attachment to 136: Contact info for Stephen A. Wynn | | |
| 138 | Calendar Meeting for Hilliard March 14, 2017, Re: Meeting for Broidy, Davis and Michel | | |
| 139 | Email between Broidy and Rick Gates May 22, 2017, Re: Opportunity for Significantly Increased Law Enforcement Cooperation between US & China | 4-4-23 | 4-4-23 | Broidy |
| 140 | Attachment to 139: AG Jeff Sessions Ltr May 21, 2017, Re: Opportunity to Increase Law Enforcement Cooperation between the US and China | 4-4-23 | 4-4-23 | Broidy |
| 141 | Attachment to 139: GUO Wengui Interpol Red Notice- Fugitive Wanted for Prosecution | 4-4-23 | 4-4-23 | Broidy |
| 142 | Email between Hilliard and Davis April 30, 2017, Re: travel | | |
| 143 | Broidy phone text messages with Reince Priebus beginning November 15, 2015 | | |
| 144 | Broidy phone text messages with Rick Gates beginning March 16, 2017 | 4-4-23 | 4-4-23 | Broidy |
| 145 | Broidy phone text messages with Andrea/Steve Wynn beginning March 19, 2017 | 4-4-23 | 4-4-25 | Broidy |
| 146 | Broidy phone text messages with Joe/Nickie Shapira beginning January 8, 2017 | | |

| No. | Description | | | | |
|---|---|---|---|---|---|
| 147 | Broidy phone text messages with Gentry Beach beginning June 25, 2017 | | | | |
| 148 | Broidy phone text messages with Gentry Beach beginning June 25, 2017 | | | | |
| 149 | Broidy phone text messages with Reince Priebus beginning November 2, 2015 | 4-4-23 | 4-4-23 | Broidy | |
| 150 | Broidy phone text messages with Andrea/Steve Wynn beginning March 19, 2017 | | | | |
| 151 | Email from Maragh to Webb et al August 2, 2017, Re: AML Inquiry - Anicorn LLC and Artemus Group, LLC | 4-6-23 | 4-6-23 | Higginbotham | |
| 152 | Email between Rousseau and Michel July 21, 2017, Re: Invoice | | | | |
| 153 | Attachment to 152: Anicorn, LLC Invoice # 002 - May 11, 2017 | | | | |
| 154 | Email between Rousseau, Michel, and Monika Freeman July 21, 2017, Re: Principal Invoice | | | | |
| 155 | Attachment to 154: Urbane, LLC Invoice # 001 - July 21, 2017 | | | | |
| 156 | Email between Higginbotham, Rousseau, and Michel September 13, 2017, Re: Contract | | | | |
| 157 | Attachment to 156: Anicorn, LLC & Red Rock IX Limited; Acquisition Loan Agreement - September 12, 2017 | 4-6-23 | 4-6-23 | Higginbotham | |

| | | | | |
|---|---|---|---|---|
| 158 | Email between Higginbotham and Rousseau September 13, 2017, Re: Redraft of Contract | | | |
| 159 | Attachment to 158: Anicorn, LLC & Red Rock IX Limited; Acquisition Loan Agreement – September 12, 2017 | | | |
| 160 | Email from Rousseau September 14, 2017, Re: Attachment | | | |
| 161 | Attachment to 160: Lucky Mark (HK) Trading Limited & Anicorn, LLC; Investor Loan Agreement – August 4, 2017 | 4-6-23 | 4-6-23 | Higginbotham |
| 162 | Email from Rousseau September 14, 2017, Re: Attachment | | | |
| 163 | Attachment to 162: Lucky Mark (HK) Trading Limited & Anicorn, LLC; Investor Loan Agreement II- September 13, 2017 | 4-6-23 | 4-6-23 | Higginbotham |
| 164 | Email between Robin Rosenzweig, Broidy and Davis; March 12, 2017, Re: Draft litigation retainer agreement to Low Take Jho and relevant companies and Draft consulting Agt for you | | | |
| 165 | Attachment to 164: Colfax - Low Take Jho - Retainer Agt for Legal Services 1 | 4-4-23 | 4-4-23 | Broidy |
| 166 | Attachment to 164: Consulting Agt-Colfax-Nickie Lum Davis | 4-4-23 | 4-4-23 | Broidy |
| 167 | Email between Davis, Hilliard, & Broidy on March 12, 2017 Re: Meeting for Broidy, Davis and Michel | | | |

| | | | | |
|---|---|---|---|---|
| 168 | Email between Michel and Davis on March 13, 2017, Re: See attached | | | |
| 169 | Attachment to 168: Low Take Jho & Colfax Law Office; Retainer and Fee Agreement - Litigation Services - 2017 | | | |
| 170 | Email between Broidy Capital Management and Davis; May 6, 2017, Re: attorney articles | | | |
| 171 | Email from E. Broidy to Davis and R. Broidy May 7, 2017, Re: attorney articles | | | |
| 172 | Email from R. Broidy to Davis and E. Broidy May 7, 2017, Re: attorney articles | | | |
| 173 | Email from Davis to R. Broidy May 7, 2017, Re: attorney articles | | | |
| 174 | Email between R. Broidy and Davis; May 7, 2017, Re: attorney articles | | | |
| 175 | Email between Michel and Davis May 12, 2017, Re: News article link re Chinese fugitive billionaire | 4-13-23 | 4-13-23 | Heuchling |
| 176 | Email between Davis and Cathay Pacific Airways Ltd on May 18, 2017, Re: Your eTicket is ready: use booking red MDEOPS for your flight (LAX to HKG) | | | |
| 177 | Attachment to 176: Davis Nickie Mali Lum Ms 19May LAX.pdf | | | |
| 178 | Attachment to 176: Calendar Appointment May 19, 2017, Re: Flight CX0881, LAX->HKG/MDEOPS | | | |

| | | | | |
|---|---|---|---|---|
| 179 | Email between Robin Rosenzweig/Broidy and Davis; May 22, 2017, Re: attorney articles | 4-4-23 | 4-4-23 | Broidy |
| 180 | Attachment to 179: Image of Letter from Chinese Ambassador to AG Sessions | 4-4-23 | 4-4-23 | Broidy |
| 181 | | | | |
| | Attachment to 179: Untitled attachment | | | |
| 182 | Email between Robin Rosenzweig/Broidy and Davis; May 22, 2017, Re: Explanation of Legal Issue.docx | | | |
| 183 | Attachment to 182: Explanation of Legal Issue | | | |
| 184 | Richard Kromka Grand Jury Transcript | | | |
| 185 | Email between Robin Rosenzweig/Broidy and Davis; May 22, 2017, Re: Explanation of Legal Issue attached - for Colfax | | | |
| 186 | Email between Broidy and Davis June on June 13, 2017, Re: US Attorneys finally starting to get nominated | | | |
| 187 | Email between Davis, Kang, & Rosenzweig on August 21, 2017, Re: See confirmation | | | |
| 188 | Attachment to 187: Image of Bank of Hawaii Wire Transfer Request | | | |
| 189 | Email between Rosenzweig and Davis; September 27, 2017, Re: Privileged confidential 2nd set docs | | | |
| 190 | Tower List | 3-30-23 | 3-30-23 | Stipulation |

| | | | | | |
|---|---|---|---|---|---|
| 191 | Rudolph Moise Grand Jury Transcript | | | | |
| 192 | Citibank: Dec 31-Feb 1, 2015, Higginbotham Stmt, Acct #XXXX6770 | 3-30-23 | 3-30-23 | Stipulation | |
| 193 | Tower List | 3-30-23 | 3-30-23 | Stipulation | |
| 194 | Citibank Higginbotham call log | | | | |
| 195 | Cellsite location information for ####-8584 | 3-30-23 | 3-30-23 | Stipulation | |
| 196 | Randall Toussaint Grand Jury Transcript | | | | |
| 197 | City National Bank Actimize Sam Alert Review - Anicorn LLC - March 30, 2017 | 3-30-23 | 3-30-23 | Stipulation | |
| 198 | City National Bank GJ Subpoena Return-September 11, 2017 | 3-30-23 | 3-30-23 | Stipulation | |
| 199 | City National Bank Declaration as to Business Records - Elliott Broidy 2013 Insurance Trust Acct #5572 Jan 2015 - June 14 2018 | | | | |
| 200 | Tysa Wright Grand Jury Transcript | | | | |
| 201 | William Kirk Grand Jury Transcript | | | | |
| 202 | William Rutherford Grand Jury Transcript | | | | |
| 203 | Leonardo DiCaprio Grand Jury Transcript | | | | |
| 204 | Document No. 1.pdf - Consulting Services Agreement between Davis and Anicorn | 4-6-23 | 4-6-23 | Higginbotham | |
| 205 | Document No. 2.pdf - Nickie Lum Davis Profile | | | | |

| No. | Description | Date | Date | Signature |
|-----|-------------|------|------|-----------|
| 206 | Document No. 3.pdf - Escrow Agreement between Davis and Anicorn | | | |
| 207 | Document No. 3A.pdf - Escrow Agreement between Davis and Anicorn | | | |
| 208 | David Sugarman Grand Jury Transcript | 4-3-23 | | Sugarman |
| 209 | Escrow Agreement between Davis, Prasperity Group, and Higginbotham | 4-11-23 | 4/11-23 | Higginbotham |
| 210 | Promissory Note between Davis and Artemus Group | 4-6-23 | 4-6-23 | Higginbotham |
| 211 | Cancellation and Satisfaction of Promissory Note between Davis and Artemus Group | | | |
| 212 | Paige Rolfe Grand Jury Transcript | | | |
| 213 | Elliott Broidy Grand Jury Transcript | | | |
| 214 | Nickie Lum Davis Grand Jury Transcript | | | |
| 215 | Steve Wynn Interview Transcript | | | |
| 216 | Email from Plotnick to Higginbotham February 1, 2018, Re: Nickie Davis | | | |
| 217 | Wireless Subscriber Information for ###-###-9240 | 4-3-23 | 4-3-23 | Bray |
| 218 | Email from Higginbotham to Moscowitz August 22, 2017, Re: Wire | | | |
| 219 | Email from Maragh to Moscowitz and Gluzberg August 2, 2017, Re: International Compliance | | | |
| 220 | Email from Michel to Rousseau May 22, 2017, Re: Explanation of Legal Issue docx. | 4-13-23 | 4-13-23 | Neuehling |

| | | | | | |
|---|---|---|---|---|---|
| 221 | Attachment to 220: Explanation of Legal Issues docx. (Google did not provide attachment). | | | | |
| 222 | Email from Davis to Michel May 22, 2017, Re: Explanation of Legal Issue | | | | |
| 223 | Attachment to 222: Explanation of Legal Issues.docx | | | | |
| 224 | Cellsite location information for ###-###-9240 | 3-30-23 | 3-30-23 | Stipulation | |
| 225 | Email from Davis to Michel November 3, 2017, Re: attorney client privilege- your attorney document you left at table | | | | |
| 226 | Attachment to 225: Higginbotham.docx | 4-12-23 | | Pottinger | |
| 227 | Email from Davis to Broidy May 7, 2017, Re: attorney articles | | | | |
| 228 | Email from Davis, R. to Robin & Elliott Broidy & E. Broidy; May 15, 2017, Re: Wire info | | | | |
| 229 | Email between Davis, Robin Rosenzweig/Broidy & E. Broidy; May 22, 2017, Re: explanation of legal issue attached – for Colfax | | | | |
| 230 | Email between Davis and Michel May 23, 2017, Re: Wire bank info | | | | |
| 231 | Email between Davis and Broidy Capital Management March 5, 2017, Re: article | 4-4-23 | 4-4-23 | Broidy | |
| 232 | Screenshot of Broidy Bio sent to Lum Davis | 4-4-23 | 4-4-23 | Broidy | |

| | | | | |
|---|---|---|---|---|
| 233 | Cellsite location information for ###-###-9240 | 3-30-23 | 3-30-23 | Stipulation |
| 234 | Cellsite location information for ###-###-8584 | 3-30-23 | 3-30-23 | Stipulation |
| 235 | Black Men Vote FEC Report of Receipts and Disbursements September 5-30, 2012 - signed October 15, 2012 | 3-30-23 | 3-30-23 | Neuchling |
| 236 | Black Men Vote FEC Report of Receipts and Disbursements October 1-17, 2012 - signed October 25, 2012 | 3-30-23 | 3-30-23 | Neuchling |
| 237 | Black Men Vote FEC Report of Receipts and Disbursements October 18 - November 26, 2012 - signed December 6, 2012 | 3-30-23 | 3-30-23 | Neuchling |
| 238 | Black Men Vote FEC Report of Receipts and Disbursements October 18 - November 26, 2012 - signed January 30, 2013 | 3-30-23 | 3-30-23 | Neuchling |
| 239 | Black Men Vote FEC Statement of Organization - Unlimited Contributions September 5, 2012 | 3-30-23 | 3-30-23 | Stipulation |
| 240 | Email from Bekkedam to Michel August 21, 2012, Re: Pras Projects/Task Etc. | 3-30-23 | 3-30-23 | Neuchling |
| 241 | Email from Bekkedam to Michel February 26, 2015, Re: FW: media inquiry | | | |
| 242 | FEC Individual Contribution Search Results | 3-30-23 | 3-30-23 | Stipulation |
| 243 | Michel Complaint Filed with FEC April 13 2015 | 3-30-23 | 3-30-23 | Stipulation |

| | | | | |
|---|---|---|---|---|
| 244 | Wireless Subscriber Information ###-####-2888 | 4-3-23 | 4-3-23 | Bray |
| 245 | FEC Declaration of Prakazrel "Pras" Michel | 3-30-23 | 3-30-23 | Neuchling |
| 246 | Letter from Counsel for Michel to FEC June 15, 2015, Re: MUR 6930 | 3-30-23 | 3-30-23 | Neuchling |
| 247 | Cellsite location information for ###-###-2888 | 3-30-23 | 3-30-23 | Stipulation |
| 248 | Neville Richardson Interview Transcript | | | |
| 249 | Citibank: Transfer Docs & Checks to OVF $40,000 June 26, 2012, Oriol & Hippolyte Acct | 3-30-23 | 3-30-23 | Stipulation |
| 250 | Email between Michel and Bekkedam October 1, 2012, Re: wire transfer of funds | 3-30-23 | 3-30-23 | Nevickly |
| 251 | Passport for Larry Low Hock Peng attendance at dinner August/September 2012 & image of passport | 3-30-23 | 3-30-23 | Neuchling |
| 252 | Black Men Vote Letter to Michel August 23, 2013, Re: Contributions to Black Men Vote | 3-30-23 | 3-30-23 | Stipulation |
| 253 | Black Men Vote Letter to SPM Holdings LLC August 23, 2013, Re: Contributions to Black Men Vote | 3-30-23 | 3-30-23 | Stipulation |
| 254 | Financial Chart of Monies from Blackstone Asia Real Estate Partners LTD to Straw Donors | | | |

| | | | |
|---|---|---|---|
| 255 | Letter from Eric Tan Kim Loong, Blackstone Asia Real Estate Partners, & Alsen Chance Holdings Limited to Michel & Bekkedam April 5, 2013 | | |
| 256 | Email from Michel to Bekkedam October 1, 2012, Re: wire transfer | | |
| 257 | Images of Obama, Michel & others at Obama for America Dinner | | |
| 258 | Email from White to Michel September 7, 2012, Re: New Invite w/5:30 start time | 3-30-23 | 3-30-23 | Neuchling |
| 259 | Emails between White, Michel, & others August, 28, 2012, Re: Passport of Low Taek Jho & Low Hock Peng | | |
| 260 | Email from Feigenbaum to White and Gifford August 28, 2012, Re: Dato Larry Low Hock Peng | 3-30-23 | 3-30-23 | Neuchling |
| 261 | Emails and messages between Michel and White September 2012, Re: Vitals Needed and passports | | |
| 262 | Email from Michel to White September 11, 2012, Re: Vitals Still Needed | | |
| 263 | Email from Michel to White September 11, 2012, Re: Low Hock Peng vitals | | |
| 264 | Financial Chart re. Michel, Straw Donors, and others | | |
| 265 | Email from Michel to White September 11, 2012, Re: low passport | | |
| 266 | Images of Attendees at Obama for America Dinner | 3-30-23 | 3-30-23 | Neuchling |

| No. | Description | | | |
|---|---|---|---|---|
| 267 | Obama Victory Fund 2012 Report of Receipts and Disbursements June 1-30, 2012 | 3-30-23 | 3-30-23 | Stipulation |
| 268 | Financial Charts re. Michel and Michel's entities | | | |
| 269 | Financial Chart re. Michel, Straw Donors, and others | | | |
| 270 | Financial Chart re. Michel, Straw Donors, and others | 3-30-23 | 3-30-23 | Stipulation |
| 271 | Email from Bekkedam to Michel July 9, 2012, Re: $600,000 wire not received yet | | | |
| 272 | Email from Michel to Bekkedam July 11, 2012, Re: REHNY Financial Statement | | | |
| 273 | Email from Michel to Bekkedam July 31, 2012, Re: still no wire transfer | | | |
| 274 | March 24, 2017, email from Higginbotham to Michel re The Work & the Bag | 4-6-23 | 4-6-23 | Higginbotham |
| 275 | April 6, 2017, email from Michel to Higginbotham with the Colfax-Low agreement attached. | 4-6-23 | 4-6-23 | Higginbotham |
| 276 | Higginbotham Plea Transcript | | | |
| 277 | GJ Testimony of Loïc Gouzer; September 18, 2018. | | | |
| 278 | GJ Testimony of Barry Bekkedam; September 20, 2018 | | | |
| 279 | Email from White to Michel August 23, 2013, Re: BMV-Praz | | | |

| | | | |
|---|---|---|---|
| 280 | Attachment to 279: Black Men Vote Letter to SPM Holdings LLC August 23, 2013 | | |
| 281 | Attachment to 279: Black Men Vote Letter to Michel August 23, 2013 | | |
| 282 | Email between Davis and Michel August 9, 2017, Re: see attached wire instructions for loan investment | | |
| 283 | Email from Higginbotham to Michel September 25, 2017, Re: Fwd Anicorn LLC Account #94xxxx79 | | |
| 284 | Email from Davis to Michel November 3, 2017, Re: Please see attached escrow agreement for cd | | |
| 285 | Attachment to 284: Escrow Agreement between Davis, Prasperity, and Higginbotham | | |
| 286 | Email from Robinson to Michel March 31, 2015, Re: DC Story/Center for Public Integrity | | |
| 287 | Email from Robinson to Michel April 13, 2015, Re: Super PAC Follow up | | |
| 288 | Email from Robinson to Michel April 13, 2015, Re: Super PAC Follow up | | |
| 289 | Cellsite location information for ###-###-2888 | 3-30-23 | 3-30-23 | Stipulation |
| 290 | Email between Rousseau, Low, and Rousseau, others May 24-29, 2012, Re: President Obama Fundraiser | 3-30-23 | 3-30-23 | Neuchling |
| 291 | Email from Rousseau to Low June 10, 2012, Re: Obama Event June 26th | 3-30-23 | 3-30-23 | Neuchling |

| | | | | |
|---|---|---|---|---|
| 292 | Email from Rousseau to Eric Tan Kim Loong June 15, 2012, Re: Event in USA | | | |
| 293 | Email from Rousseau to Eric Tan Kim Loong June 16, 2012, Re: Event in USA | | | |
| 294 | Email between Rousseau, Michel, and others June 13-19, 2012, Re: Event in USA | 3-30-23 | 3-30-23 | Neuchling |
| 295 | Cellsite location information for ###-2888 | 3-30-23 | 3-30-23 | Stipulation |
| 296 | Wireless Subscriber Information ####-####8584 | 3-30-23 | 3-30-23 | Stipulation |
| 297 | Broidy and Davis text messages with Davis beginning January 5, 2017 | 4-4-23 | 4-4-23 | Broidy |
| 298 | Cellsite location information for ###-8584 | 3-30-23 | 3-30-23 | Stipulation |
| 299 | Email exchange between Rousseau and Low; July 20, 2012, Re: President Obama Fundraiser | | | |
| 300 | FBI Justin Gray's Cellsite Presentation | | | |
| 301 | Email from McCall to Michel June 9, 2012, Re: Obama Fundraiser in Miami - 6/26/2022 | 3-30-23 | 3-30-23 | Neuchling |
| 302 | Attachment to 301: 06.26 Miami Dinner Invite.pdf | 3-30-23 | 3-30-23 | Neuchling |
| 303 | Email between Michel and Moscowitz March 20, 2017, Re: Company names | | | |
| 304 | Email between Michel and Moscowitz April 6, 2017, Re: Anicorn and Artemus | | | |

| | | | |
|---|---|---|---|
| 305 | Email between Michel and Higginbotham April 10, 2017, Re: ET Phone Home | 4-6-23 | 4-6-23 | Higginbotham |
| 306 | Attachment for 305: Anicorn & Colfax Consulting Agreement (E & P Consulting Agreement) | 4-6-23 | 4-6-23 | Higginbotham |
| 307 | Email between Michel and Higginbotham April 27, 2017, Re: Anicorn with WuTang | 4-6-23 | 4-6-23 | Higginbotham |
| 308 | Attachment to 307: Anicorn Retainer and Fee Agreement - Consulting Agreement | 4-6-23 | 4-6-23 | Higginbotham |
| 309 | Email between Michel and Rousseau April 29, 2017, Re: agreement | | | |
| 310 | Attachment to 309: Anicorn with Principle | | | |
| 311 | Email between Michel, Higginbotham, and Rousseau April 29, 2017, Re; Anicorn Agreement | | | |
| 312 | Attachment to 311: Anicorn with Principal 043017.docx | | | |
| 313 | Email between Michel and monika@prasperitygroup.com May 1, 2017, Re: Account Info | | | |
| 314 | Email between Michel and Moscowitz May 1, 2017, Re: New Account Info | | | |
| 315 | Email between Michel and Higginbotham May 1, 2017, Re: Invoice | | | |
| 316 | Attachment to 315: Principal Invoice 0010-001-050117.docx | | | |

| | | | |
|---|---|---|---|
| 317 | Email between Michel and Davis on May 1, 2017, Re: Hotel | | |
| 318 | Email between Michel and Higginbotham on May 1, 2017, Re: New Account Info | | |
| 319 | Email between Michel and Davis on May 1, 2017, Re: Hotel | | |
| 320 | Email between Michel and Higginbotham on May 1, 2017, Re: New Invoice | | |
| 321 | Attachment to 320: Principal Invoice 0010-001-050117.docx | | |
| 322 | Email between Michel and Davis on May 1, 2017, Re: Hotel | 4-19-23 | 4-19-23  Michel |
| 323 | Email between Michel and Davis on May 1, 2017, Re: Hotel | | |
| 324 | Email between Michel and Monika Freeman on May 2, 2017, Re: Your trip confirmation-CNJRTB 04MAY | | |
| 325 | Email between Higginbotham, Moscowitz, and Michel on May 3, 2017, Re: Agreement between Parties | | |
| 326 | Attachment to 325: Anicorn with Principal Final.docx | | |
| 327 | Email between Michel and Davis on May 6, 2017, Re: please see attached and forward | | |
| 328 | Attachment to 327: Circinus-Malaysia Proposal - May 7, 2017, Final.pdf | 4-4-23 | Broidy |

| | | | | | |
|---|---|---|---|---|---|
| 329 | Email between Michel and Higginbotham on May 9, 2017, Re: Invoice | | | | |
| 330 | Attachment to 329: Anicorn Invoice #001 050917 .docx | | | | |
| 331 | Email between Michel and Moscowitz on May 10, 2017, Re: Cash Request for Friday | | | | |
| 332 | Email between Michel and Moscowitz on May 10, 2017, Re: Cash Request for Friday | 4-19-23 | 4-19-23 | Michel | |
| 333 | Email between Michel and Moscowitz on May 11, 2017, Re: Balance transfer from Anicorn to Artemus account | | | | |
| 334 | Email between Michel and Moscowitz on May 18, 2017, Re: Wire conf | | | | |
| 335 | Email between Michel and Rousseau on May 18, 2017, Re: Nickie Arrival | | | | |
| 336 | Email between Michel and Higginbotham on May 19, 2017, Re: Anicorn/Artemus activity | | | | |
| 337 | Attachment to 336: CNB Anicorn - Artemus05182017 .pdf | | | | |
| 338 | Email between Michel and Monika Freeman on May 19, 2017, Re: Your Emirates travel itinerary | | | | |
| 339 | Email between Higginbotham, Moscowitz, and Michel on May 22, 2017, Re: Business Items | | | | |
| 340 | Attachment to 339: Anicorn LLC Business Account Agrement.pdf | | | | |

| | | | | |
|---|---|---|---|---|
| 341 | Attachment to 339: Anicorn LLC – DE Cert of Formation.pdf | | | |
| 342 | Attachment to 339: Anicorn LLC SS4.pdf | | | |
| 343 | Attachment to 339: Artemus Group LLC Business Account Agreement.pdf | | | |
| 344 | Attachment to 339: Artemus Group LLC DE Cert of Formation.pdf | | | |
| 345 | Attachment to 339: Artemus Group LLC SS4.pdf | | | |
| 346 | Email between Higginbotham and Michel June 1, 2017, Re: 2nd Room | 4-6-23 | 4-6-23 | Higginbotham |
| 347 | Email between Michel and Higginbotham on June 2, 2017, Re: Anicorn Statement | | | |
| 348 | Attachment to 347: Anicorn May 2017.pdf | | | |
| 349 | June 3, 2017 Email from Higginbotham to Michel Re: Anicorn EUR | | | |
| 350 | Attachment to 349: Anicorn EUR conversions.pdf | | | |
| 351 | Attachment to 349: Anicorn May Statement.pdf | | | |
| 352 | Attachment to 349: Anicorn 5-8-17 Conversion Details.pdf | | | |
| 353 | Attachment to 349: Anicorn 5-17-17 Conversion Details.pdf | | | |
| 354 | Attachment to 349: Anicorn 5-25-17 Conversion Details.pdf | | | |
| 355 | Email between Michel and Monika Freeman on May 17, 2017, Re: LAX to | | | |

| | HKG 5/19 (Booking ref K5TZNB) | | | | | |
|---|---|---|---|---|---|---|
| 356 | Attachment to 355: Michel Prakazrel Samuel Mr 19May LAX.pdf | | | | | |
| 357 | Attachment to 355: Calendark5TZNB.ics | | | | | |
| 358 | Email between Michel and Higginbotham on August 3, 2017, Re: No Subject | | 4-19-23 | 4-19-23 | Michel | |
| 359 | Attachment to 358: Scan-2 | | 4-19-23 | 4-19-23 | Michel | |
| 360 | Email from Michel August 7, 2017, Re: LMT & AGL attachment | | | | | |
| 361 | Attachment to 360: LMT & AGL (Strategic Communications & Crisis Management Agreement) | | | | | |
| 362 | Email between Moscowitz and Michel August 9, 2017, Re: Wire | | | | | |
| 363 | Email between Higginbotham and Michel September 19, 2017, Fwd: Anicorn LLC Banking Relationship | | 4-6-23 | 4-6-23 | Higginbotham | |
| 364 | Email between Moscowitz and Michel September 19, 2017, Re: Anicorn LLC Wire | | | | | |
| 365 | Higginbotham GJ Transcript | | | | | |
| 366 | September 20, 2017 Email from Higginbotham to Michel Re: Originally Breakdown | | | | | |
| 367 | Email between Higginbotham and Michel September 25, 2017, Re: Anicorn LLC | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Account #94xxxx79 | | | | | | |
| 368 | September 27, 2017 Email from Higginbotham to Michel Re: CNB Inquiry | | | | | | |
| 369 | Attachment to 368: CNB Inquiry 091917.docx | | | | | | |
| 370 | CNB Artemus & Anicorn Documents showing incoming transfers from Lucky Mark | 3-30-23 | 3-30-23 | Stipulation | | | |
| 371 | DOJ1C001005944 Higginbotham Notebook | 4-6-23 | 4-11-23 | Higginbotham | | | |
| 372 | Email Between Higginbotham, Gluzberg, Maragh, and Michel September 27, 2017, Re: Anicorn LLC Banking Relationship | 4-6-23 | 4-6-23 | Higginbotham | | | |
| 373 | Attachment to 372: Artemus w Lucky Mark 080717.pdf | 4-6-23 | 4-6-23 | Higginbotham | | | |
| 374 | Attachment to 372: CNB Inquiry Response 092717.pdf | 4-6-23 | 4-6-23 | Higginbotham | | | |
| 375 | Attachment to 372: 2017_18 BRC (1).pdf | | | | | | |
| 376 | Attachment to 372: Cert of Inc. Lucky Mark.pdf | | | | | | |
| 377 | Attachment to 372: Anicorn LLC   DE Cert of Formation (1).pdf | 4-11-23 | 4-11-23 | Higginbotham | | | |
| 378 | Attachment to 372: Artemus Group LLC DE Cert of Formation.pdf | 4-11-23 | 4-11-23 | Higginbotham | | | |

| | | | | |
|---|---|---|---|---|
| 718 | 2018.01.02 Wells Fargo Certificate of Authenticity for Joel Rousseau | | | |
| 719 | 2017.12.27 Wells Fargo Certificate of Authenticity | | | |
| 720 | 2017.09.27 Wells Fargo Certificate of Authenticity | | | |
| 721 | 2016.11.25 Wells Fargo Certificate of Authenticity for PJ 2012 Holdings LLC and SPM 2012 Holdings LLC | | | |
| 722 | 2023.02.17 FEC Certification Regarding Copies of Records - Eileen J. Leamon | | | |
| 723 | 2023.02.17 FEC Certification Regarding Copies of Records - Roy Q. Luckett | | | |
| 724 | 2012.08.01 Email from Joel Rousseau to Eric Tan Kim Loong at 01:51:01 +0000 | 3-30-23 | 3-30-23 | Neuchling |
| 725 | 2012.08.02 Email from Joel Rousseau to Eric Tan Kim Loong at 20:20:48 +0000 | 3-30-23 | 3-30-23 | Neuchling |
| 726 | 2012.07.20 Email from Joel Rousseau to Jho Low - Fw: Meeting and fund raising at 15:41:56 +0000 | 3-30-23 | 3-30-23 | Neuchling |
| 727 | 2012.07.27 Email from Joel Rousseau to Joel Rousseau - Fw: at 06:57:24 +0000 | | | |
| 728 | 2012.07.20 Email from Joel Rousseau to Eric Tan Kim Loong - Fw: Confirmation at 21:52:48 +0000 | 3-30-23 | 3-30-23 | Neuchling |
| 729 | 2012.07.25 Email from Joel Rousseau to Eric Tan Kim Loong - Re: Timeline for event at 14:59:18 +0000 | | | |

| No. | Description | | | |
|---|---|---|---|---|
| 730 | 2013.04.04 Email from Joel Roussea to Pras Michel - Fw: Hey Eric, here it is... Tax letter... at 21:35:59 +0000 | 3-30-23 | 3-30-23 | Neuchling |
| 731 | Citibank: August 2017 Higginbotham Law Acct #XXXXX9966 | 3-30-23 | 3-30-23 | Stipulation |
| 732 | Frank White Text Demonstrative | 3-30-23 | 3-30-23 | Neuchling |
| 733 | Jul 27 - Aug 23 2017 Citibank Account Statement for Urbane Account No. XXXXX6209 | 3-30-23 | 3-30-23 | Stipulation |
| 734 | 2018-2019 Investigative Acts Timeline | 3-30-23 | 3-30-23 | Neuchling |
| 735 | Photograph of Jho Low | 3-30-23 | 3-30-23 | Neuchling |
| 736 | 2016.08.11 Singapore MLAT Response Regarding Jho Low and Riza Aziz | 3-30-23 | 3-30-23 | Neuchling |
| 738 | Photo of Gifted Luggage Store | 3-30-23 | 3-30-23 | Neuchling |
| 737 | Map of Cell Tower & Store Location | 3-30-23 | 4-3-23 | Bray |
| 740 | Docket Sheet | 4-4-23 | 4-6-23 | Bradley |
| 739 | Email From Higginbotham to Michel dated | 4-6-23 | 4-6-23 | Higginbotham |
| 741 | Email | 4-6-23 | 4-6-23 | Higginbotham |
| 742 | Page 8 of Higginbotham Notes | 4-11-23 | 4-11-23 | Higginbotham |

| | | | | |
|---|---|---|---|---|
| 379 | Attachment to 372: Articles of Association Lucky Mark.pdf | | | |
| 380 | Email Between Higginbotham, Gluzberg, Maragh, and Michel September 27, 2017, Re: Anicorn LLC Banking Relationship | 4-11-23 | 4-11-23 | Higginbotham |
| 381 | Email from Gluzberg to Michel and Maragh September 28, 2017, Re: Anicorn, LLC | 4-6-23 | 4-6-23 | Higginbotham |
| 382 | Attachment to 381: CNB Notice of Account Closure.pdf | 4-6-23 | 4-6-23 | Higginbotham |
| 383 | Email from Higginbotham to Michel September 29, 2017, Re: Bank Response | | | |
| 384 | Email from Michel to Gluzberg and Maragh September 29, 2017, Re: Anicorn, LLC | | | |
| 385 | Email from Higginbotham to Vinder and Michel October 9, 2017, Re: Account Initiation | 4-5-23 | 4-5-23 | Vinder |
| 386 | Attachment to 385: Anicorn LLC  DE Cert of Formation (1).pdf | | | |
| 387 | Attachment to 385: Artemus Group LLC DE Cert of Formation.pdf | | | |
| 388 | Attachment to 385: Prasperity Group LLC _ DE  Formation Certificate - November 2012.pdf | | | |
| 389 | Attachment to 385: Prasperity Group LLC Amended 2015.pdf | | | |
| 390 | Attachment to 385: 4p7Vr (1).jpeg | | | |

| | | | | |
|---|---|---|---|---|
| 391 | Attachment to 385: Photo of Michel Passport | | | |
| 392 | Email from Vinder to Higginbotham and Michel October 9, 2017, Re: Account Initiation | | | |
| 393 | Email from Vinder to Higginbotham and Michel October 9, 2017, Re: Account Initiation | | | |
| 394 | Email from Vinder to Higginbotham and Michel October 9, 2017, Re: Account Initiation | | | |
| 395 | July 10, 2017, email from Michel to himself re Guo with attachments | 4-11-23 | 4-11-23 | Pottinger |
| 396 | Email from Vinder to Higginbotham and Michel October 26, 2017, Re: Follow-up | 4-5-23 | 4-5-23 | Vinder |
| 397 | Attachment to 396: G Higginbotham LLEACert 102617.pdf | | | |
| 398 | Email between Michel and Hope on October 30, 2017, Re: Deadline request from the Wall Street Journal   1MDB | | | |
| 399 | Email between Michel and Jordan on November 3, 2017, Re: Deadline request | | | |
| 400 | Email from Michel to Zohny November 4, 2017, Re: guo.pages | | | |
| 401 | Attachment to 400: guo.pages | | | |
| 402 | Email from Higginbotham to Michel November 6, 2017, re: Vinder Questions Answered | 4-5-23 | 4-5-23 | Vinder |
| 403 | Attachment to 402: Cert of Inc. lucky Mark.pdf | 4-5-23 | 4-5-23 | Vinder |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404 | Attachment to 402: Articles of Association Lucky Mark.pdf | | 4-5-23 | 4-5-23 | Vinder | | | | |
| 405 | Attachment to 402: 2017_18 BRC (1).pdf | | 4-5-23 | 4-5-23 | Vinder | | | | |
| 406 | Email from Higginbotham to Michel November 7, 2017, Re: Fwd Vinder Questions Answered | | 4-6-23 | 4-6-23 | Higginbotham | | | | |
| 407 | Email between Michel and Kit A. Pierson on November 8, 2017, Re: Your e-mail to Mr. Michel dated October 30 | | | | | | | | |
| 408 | Email between Michel and Higginbotham on November 8, 2017, Re: Please see attached legal agreement for representation | | | | | | | | |
| 409 | Attachment to 408: Fixed Fee Agreement   Litigation Services May 3, 2017 | | | | | | | | |
| 410 | Email from Vinder to Higginbotham and Michel November 14, 2017, Re: Investment Agreement | | | | | | | | |
| 411 | Email from Vinder to Higginbotham, Michel, & Liappas November 14, 2017, Re: Bad News | | | | | | | | |
| 412 | November 25, 2017 Email from Higginbotham to Michel Re: Options 2 | | | | | | | | |
| 413 | Attachment to 412: E & P Agreement 1.0 .doc | | | | | | | | |
| 414 | Attachment to 412: AEP Loan 091217.docx | | | | | | | | |
| 415 | Attachment to 412: HK Loan Agreement Draft .docx | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 416 | Attachment to 412: Anicorn with Principal Final .docx | | | | |
| 417 | Email from Michel to Higginbotham September 28, 2017, Re: Fw Anicorn, LLC | | | | |
| 418 | Attachment to 417: Anicorn LLC account closure letter.pdf | | | | |
| 419 | Email from Brewer to Fern January 11, 2021, Re: Loan Payments to Pras Michel | | | | |
| 420 | Attachment to 419: 2019-03-06 Letter from J. Tokoro to J. Brewer.pdf | 3-30-23 | 3-30-23 | Neuchling | |
| 421 | Email from Brewer to Fern January 11, 2021, Re: Loan Payments to Pras Michel | | | | |
| 422 | Screenshot images of phone text with Richardson and Michel.February 20, 2019, Re: criminal complaint filed | | | | |
| 423 | Neville Richardson Proffer Agreement | | | | |
| 424 | Citi Bank check image of $40,000 to Richardson Capital Management | 3-30-23 | 3-30-23 | Stipulation | |
| 425 | Email from Lauture to Fern January 11, 2021, Re: Loan Repayment to Pras Michel | 3-31-23 | 3-31-23 | Richardson | |
| 426 | Attachment to 425: 2019-03-06 Letter from J. Tokoro to D. Lauture.pdf | 3-30-23 | 3-30-23 | Neuchling | |
| 427 | Email from Lauture to Fern and Brown January 11, 2021, Re: Loan Repayment to Pras Michel | | | | |

| | | | | |
|---|---|---|---|---|
| 428 | Attachment to 427: 2019-03-14 Letter from J. Tokoro to D. Lauture.pdf | 3-30-23 | 3-30-23 | Neuchling |
| 429 | March 7, 2017, email exchange between Hilliard and Lum Davis re Photos of Broidy and Trump | 4-4-23 | 4-4-23 | Broidy |
| 430 | July 14, 2019, Michel text from burner phone to Michel phone | 3-30-23 | 3-30-23 | Neuchling |
| 431 | Email from Tokoro to Fern December 24, 2020, Re: Document Production re Michel | | | |
| 432 | Attachment to 431: Email from Alamango to Tokoro and Hankin February 28, 2019, Re: Loan Repayment to Pras Michel | 3-30-23 | 3-30-23 | Neuchling |
| 433 | Attachment to 431: 2019-02-27 Letter from J. Tokoro to Richard Kromka.pdf | 3-30-23 | 3-30-23 | Neuchling |
| 434 | Attachment to 431: Email from Alamango to Tokoro and Hankin February 28, 2019, Re: Loan Repayment to Pras Michel | 3-30-23 | 3-30-23 | Neuchling |
| 435 | Attachment to 431: 2019-03-8 Letter from J. Tokoro to Richard Kromka.pdf | 3-30-23 | 3-30-23 | Neuchling |
| 436 | Attachment to 431: 2019-03-08 Letter from J. Tokoro to Neville Richardson.pdf | 3-30-23 | 3-30-23 | Neuchling |
| 437 | CNB Artemus Foreign Currency Deposit Accounts ##XXX2658, XXX5900 Documents Seized from Higginbotham | 3-30-23 | 3-30-23 | Stipulation |

| | | | | |
|---|---|---|---|---|
| 438 | Higginbotham HK ICBC Banking docs (Red Rock) | | | |
| 439 | May 1, 2017, Tycoon Talent Limited/Pheng Agreement w Anicorn w detailed description of matter | 4-6-23 | 4-6-23 | Higginbotham |
| 440 | American Airlines Flight Records for 2017 for Broidy, Michel, and Higginbotham | 3-30-23 | 3-30-23 | Stipulation |
| 441 | Toll Records and purchase information for ###-###-9240 | 3-30-23 | 3-30-23 | Stipulation |
| 442 | Email from Tokoro to Fern and Brown January 6, 2021, Re: Quick follow up re subpoena | | | |
| 443 | Attachment to 442: 2019-03-14 Letter from J. Tokoro to Hippolyte & Oriol.pdf | 3-30-23 | 3-30-23 | Neuchling |
| 444 | Attachment to 442: 2019-03-06 Letter from J. Tokoro to Hippolyte & Oriol.pdf | 3-30-23 | 3-30-23 | Neuchling |
| 445 | Email from Tokoro to Fern January 6, 2021, Re: Quick follow up re subpoena | | | |
| 446 | Attachment to 445: 2019-03-04 Letter from J. Tokoro to Moscowitz.pdf | | | |
| 447 | Attachment to 445: Email from Brewer to Ransom, Jackson, Hankin, Tokoro, & Hutton March 6, 2019, Re: Loan Repayment to Pras Michel | 4-3-23 | 4-3-23 | Brewer |
| 448 | Attachment to 445: 2019-03-06 Letter from J. Tokoro to Brewer.pdf | | | |
| 449 | Attachment to 445: 2019-03-06 Letter from J. Tokoro to Moise.pdf | 3-30-23 | 3-30-23 | Neuchling |

| | | | | |
|---|---|---|---|---|
| 450 | Attachment to 445: 2019-03-14 Letter from J. Tokoro to Moise.pdf | 3-30-23 | 3-30-23 | Neuchling |
| 451 | May 5, 2017, Lum Davis email to Michel re news? | 4-13-23 | 4-13-23 | Neuchling |
| 452 | May 17, 2017 email from Lum Davis to Michel w passports | 4-13-23 | 4-13-23 | Neuchling |
| 453 | May 23, 2017 email from Lum Davis to Michel w LNS Capital Acct. Information | | | |
| 454 | August 9, 2017 email from Davis to Michel re Colfax Acct Info | | | |
| 455 | Aug 8, 2017, email from Broidy to Hilliard re Call with Nickie and talking points | 4-4-23 | 4-4-23 | Broidy |
| 456 | CNB Wire Confirmation for 2.8 million Euro transfer from Lucky Mark to Anicorn Acct. #2579 | 3-30-23 | 3-30-23 | Stipulation |
| 457 | August 7, 2017, text message exchange between Broidy and Gates re Tillerson meeting and talking points | | | |
| 458 | Image of text message to Neville Richardson Re: 2012 transactions | 3-31-23 | 3-31-23 | Richardson |
| 459 | August 9, 2017, text exhange between Broidy and Gates re Tillerson meeting with Malaysians and no mention of Broidy's name | | | |
| 460 | Image of text message to Neville Richardson Re: 2012 transactions | 3-30-23 | 3-30-23 | Neuchling |
| 461 | Image of text message to Frank White Re: 2012 arranged visits and calls | 3-30-23 | 3-30-23 | Neuchling |

| | | | |
|---|---|---|---|
| 462 | Image of text message to Frank White Re: 2012 arranged visits and calls | 3-30-23 | 3-30-23 | Neuchling |
| 463 | Image of text message to Frank White Re: 2012 arranged visits and calls cont. | 3-30-23 | 3-30-23 | Neuchling |
| 464 | Screenshot of message in Chinese referencing Andrew Zitman | 3-14-23 | 3-14-23 | Neuchling |
| 465 | Screenshot of May 19, 2017, Letter from Chinese Ambassador to Sessions re Sun Lijun and request for a meeting | | | |
| 466 | Screenshots of Talking Points for Meeting with Malaysia from Lum Davis Google Drive | | | |
| 467 | Sep. 11, 2012, email from Michel to White re Low Hock Peng including vitals | | | |
| 468 | Sep. 11, 2012, email from Michel to White re Low Hock Peng | | | |
| 469 | Email between Higginbotham and Michel; April 28, 2017, Re: Anicorn w/WuTang | | | |
| 470 | Attachment to 469: Anicorn with WuTang 02.docx | | | |
| 471 | Email from Moscowitz to Higginbotham July 21, 2017, Re: Anicorn LLC and Artemus Group, LLC | | | |
| 472 | Email from Moscowitz to Higginbotham August 3, 2017, Re: International Compliance | | | |
| 473 | Citibank: Dec 24, 2016-Dec 26, 2017, Urbane LLC Stmt, Acct #XXX6209 | 3-30-23 | 3-30-23 | Stipulation |

| | | | | |
|---|---|---|---|---|
| 474 | Screenshots from Lum Davis Google Drive | 4-13-23 | 4-13-23 | Neuchling |
| 475 | 2017.05.18 Email and Attachment from Rousseau to Michel: "For USA re China Visit" | 4-13-23 | 4-13-23 | Neuchling |
| 476 | Email from Costas to Michel, Vinder and Tomasino, October 18, 2017, Re: Anicorn LLC - Wire to Steven E. Plotnick | | | |
| 477 | Attachment to 476: Anicorn LLC - Wire to Steven E. Plotnick, Esquire - IOLTA Account 2017.10.18.pdf | | | |
| 478 | Attachment to 476: W-9.pdf | | | |
| 479 | May 24, 2017, email from Moscowitz to Michel & Higginbotham re wire not arrived from Lucky Mark | | | |
| 480 | FBI Interview of Ron Vinder - February 13, 2018 | | | |
| 481 | September 5, 2017 Email from Higginbotham to Moscowitz Re: RBC | | | |
| 482 | Attachment to 481: Proof of Address - GH.htm | | | |
| 483 | Attachment to 481: AA - Red Rock.pef | | | |
| 484 | Attachment to 481: BRC20180109 Red Rock BRC 2017-18.pdf | | | |
| 485 | Attachment to 481: CI Redrock.pdf | | | |
| 486 | Attachment to 481: RTN20170720 Red Rock IX ND2A.PDF | | | |

| | | | |
|---|---|---|---|
| 487 | Attachment to 481: RTM20170720 Red Rock IX NR1.odf | | |
| 488 | Aug. 28, 2012, email from Feigenbaum to Frank White re vetting for Low Hock Peng | | |
| 489 | Attachment to 488: Image 3 | | |
| 490 | Attachment to 488: Image 4 | | |
| 491 | Attachment to 488: image002.png | | |
| 492 | Attachment to 488: image001.png | | |
| 493 | September 19, 2017 Email from Moscowitz to Maragh, Gluzberg, and Higginbotham Re: Anicorn LLC Banking Relationship | | |
| 494 | September 15, 2017 Email from Higginbotham to Moscowitz, Michel and Freeman Re: Pras Resolution | | |
| 495 | Attachment to 494: MF 99 back to PM 091817.docx | | |
| 496 | Attachment to 494: Pras Resolution - M Freeman 99.docx | | |
| 497 | September 15, 2017 Email from Higginbotham to Moscowitz Re: Pras Resolution | | |
| 498 | August 31, 2017 Email from Broidy to Kelly via Fuentes Re: POTUS Visit With PM Najib Razak | 4-4-23 | Broidy |
| 499 | September 10, 2017 Email from Broidy to Kelly through Fuentes Re: Visit of Malaysian PM - Tuesday September 12th | 4-4-23 | Bridy |

| | | | | |
|---|---|---|---|---|
| 500 | June 13, 2012 email from Joel Rousseau to Tan | | | |
| 501 | June 13, 2012 Joel Rousseau forwarding email to Michel | | | |
| 502 | 2012 Jet Aviation Records Showing Low travel to Miami on June 25, 2012 | 3-30-23 | 3-30-23 | Neuchling |
| 503 | Photo of Michel at June 26, 2012 Miami Event with Obama | 3-30-23 | 3-30-23 | Neuchling |
| 504 | Photo of Al-Husseiny & Joel Rousseau at June 26, 2012 Miami Event with Obama | 3-30-23 | 3-30-23 | Neuchling |
| 505 | Photo of Al-Husseiny w Nametag at June 26, 2012 Miami Event with Obama | 3-30-23 | 3-30-23 | Neuchling |
| 506 | Blackstone Standard Chartered Bank Monthly Statements | 4-13-23 | 4-13-23 | Neuchling |
| 507 | Alsen Chance Standard Chartered Bank Monthly Statements | 4-13-23 | 4-13-23 | Neuchling |
| 508 | August 10, 2012, email from Joel Rousseau to Tan re September Obama fundraising event | 3-30-23 | 3-30-23 | Neuchling |
| 509 | Invitation to September 14, 2012 fundraiser at White's residence in DC | 3-30-23 | 3-30-23 | Neuchling |
| 510 | September 11, 2012, email from Michel to White re Low Hock Peng | 3-30-23 | 3-30-23 | Neuchling |
| 511 | August 28, 2012, emails from Michel, White, Tan, and Rousseau re Low Hock Peng | 3-30-23 | | Neuchling |
| 512 | September 7, 2012 text from Michel to White re $250,000 to Black Men Vote and photo of check | 3-30-23 | 3-30-23 | Neuchling |

| | | | | |
|---|---|---|---|---|
| 513 | Receipt of $250K Cashier's Check for Black Men Vote from PJ Holdings Acct. #8920 | 3-30-23 | 3-30-23 | Stipulation |
| 514 | Receipt of Oct. 23 $475K Cashier's Check for Black Men Vote from PJ Holdings Acct. #8912 | 3-30-23 | 3-30-23 | Stipulation |
| 515 | Wells Fargo: September 2012 Stmt SPM 2012 Holdings LLC Acct #8912 | 3-30-23 | 3-30-23 | Stipulation |
| 516 | Wells Fargo: August 2012 Stmt SPM 2012 Holdings LLC Acct #8920 | 3-30-23 | 3-30-23 | Stipulation |
| 517 | Receipt of October 12, 2012, Cashier's Check for Black Men Vote from PJ Holdings Acct. #8912 | 3-30-23 | 3-30-23 | Stipulation |
| 518 | June 3, 2013, Amended FEC Report for Obama Victory Fund showing contributions attributed to Oriol, Hyppolite, and Moise | 3-30-23 | 3-30-23 | Neuchling |
| 519 | Michel Counsel Letter re Feb. 1, 2018, subpoena issued to Michel | | | |
| 520 | February 6, 2013, Amended FEC Report for Obama Victory Fund showing conduit contributions | 2-30-23 | 3-30-23 | Neuchling |
| 521 | September 20, 2012, Original FEC Report for Obama Victory Fund showing conduit contributions | 3-30-23 | 3-30-23 | Neuchling |
| 522 | March-April 2017 text messages between Lum Davis and Michel | 4-13-23 | 4-13-23 | Neuchling |
| 523 | May 1, 2017, Michel email to Lum Davis re Jo Booking Rooms in Bangkok | 4-13-23 | 4-13-23 | Neuchling |

| No. | Description | | | |
|---|---|---|---|---|
| 524 | June 26, 2017, text chain between Broidy and Walters re Golf Game with Malaysian PM | | | |
| 525 | July 27, 2017, email between Broidy and Rader re golf game w PM | 4-4-23 | 4-4-23 | Broidy |
| 526 | Moise May-June 2012 Bank of America Records | 3-30-23 | 3-30-23 | Stipulation |
| 527 | Moise January 2018 Verizon Records | 3-30-23 | 3-30-23 | Stipulation |
| 528 | Moise Immunity Agreement | 4-3-23 | 4-3-23 | Moise |
| 529 | Moscowitz Immunity Agreement | | | |
| 530 | Broidy Cooperation Agreement | 4-4-23 | 4-4-23 | Broidy |
| 531 | Broidy Plea Agreement | 4-4-23 | 4-4-23 | Broidy |
| 532 | Broidy Statement of Offense | 4-4-23 | 4-4-23 | Broidy |
| 533 | Lum Davis Plea Agreement | | | |
| 534 | Higginbotham Factual Basis | 4-11-23 | | Higginbotham |
| 535 | Higginbotham Plea Agreement | 4-6-23 | 4-6-23 | Higginbotham |
| 536 | Naomi Firestone Immunity Agreement | | | |
| 537 | Hilaire Immunity Agreement | 4-3-23 | 4-3-23 | Moise |
| 538 | Kromka Immunity Agreement | 4-3-23 | 4-3-23 | Kromka |
| 539 | Broidy & Sexton Talking Points for Meeting w the President | | | |
| 540 | Broidy Phone Records, ###-###-5151, Feb. 2017-Aug. 2019 | 3-30-23 | 3-30-23 | Stipulation |
| 541 | Higginbotham Phone Records, ###-###-0027, Feb. 2017-March 2018 | 3-30-23 | 3-30-23 | Stipulation |
| 542 | Higginbotham Subscriber Records, Phone number ###-###-0027, Aug. 2005-March 2018 | 3-30-23 | 3-30-23 | Stipulation |

| | | | | |
|---|---|---|---|---|
| 543 | Michel Phone Records, ###-###-8584, Feb. 2017-Aug. 2019 | 3-30-23 | 3-30-23 | Stipulation |
| 544 | Subscriber information for Michel Phone Number ###-###-8584 from Nov. 2013 through Aug. 2020 and Broidy Phone Number 310-613-5151, June 2005-Aug. 2020 | 3-30-23 | 3-30-23 | Stipulation |
| 545 | Subscriber information for Michel Phone Number ###-###-2888, Feb. 2013-Aug. 2020 | 3-30-23 | 3-30-23 | Stipulation |
| 546 | Michel Phone Records, ###-###-2888, and Lum Davis Phone Records ###-###-1413, Feb. 2017-Aug. 2020 | 3-30-23 | 3-30-23 | Stipulation |
| 547 | Subscriber information for Lum Davis Phone Number ###-###-1413, May 2010-Aug. 2020 | 3-30-23 | 3-30-23 | Stipulation |
| 548 | Summary Phone Record Chart for Lum Davis/Michel Contacts | 3-30-23 | 3-30-23 | Stipulation |
| 549 | Summary Phone Record Chart for Lum Davis/Broidy Contacts | 3-30-23 | 3-30-23 | Stipulation |
| 550 | Summary Phone Record Chart for Michel/Higginbotham Contact | 3-30-23 | 3-30-23 | Stipulation |
| 551 | Cathay Pacific Airways, flight records for Michel, Lum Davis, and Broidy, May 2017, flights Hong Kong | 3-30-23 | 3-30-23 | Stipulation |
| 552 | August 13, 2012, email from Michel to Bekkedam re Tysa Wright | | | |
| 553 | September 3, 2012 email from Bekkedam to Michel re FW: Cruden Bay | 3-30-23 | 3-30-23 | Neuschling |

| | | | | |
|---|---|---|---|---|
| 554 | HSBC Bank: Encinias Acct #0001 | 3-30-23 | 3-30-23 | Stipulation |
| 555 | Intelligent Resources Monthly Statements, Chase Bank, Acct# XXXX2819 | 3-30-23 | 3-30-23 | Stipulation |
| 556 | Citibank: December 2017 Call Recording | 4-6-23 | 3-30-23 | Stipulation |
| 557 | Citibank: December 2017 Call Recording Transcript | | 4-6-23 | Higginbotham |
| 558 | Citibank: Notes from December 2017 Call | | | |
| 559 | AT&T 2017 Toll Records - Report AU_2474095 | 3-30-23 | 3-30-23 | Stipulation |
| 560 | AT&T 2017 Toll Records - Report CT_2474095 | 3-30-23 | 3-30-23 | Stipulation |
| 561 | AT&T 2017 Toll Records - Report ICDR_2474095 | 3-30-23 | 3-30-23 | Stipulation |
| 562 | AT&T 2017 Toll Records - Report Landline_2474095 | 3-30-23 | 3-30-23 | Stipulation |
| 563 | AT&T 2018 Toll Records - Report AU_3536995 | 3-30-23 | 3-30-23 | Stipulation |
| 564 | AT&T 2018 Toll Records - Report CT_3536995 | 3-30-23 | | |
| 565 | 2017.12.05 Wells Fargo Certificate of Authenticity for Kathy Yoko Nojima, LVM Pictures, LNS Capital Corporation, AV8 Mining Limited, Hook On Associates, Inc. and Pacific Ocean Century Corporation | | 3-30-23 | Stipulation |

| | | | | |
|---|---|---|---|---|
| 566 | Verizon 2017 Toll Records Excel - Broidy 5151 | 3-30-23 | 3-30-23 | Stipulation |
| 567 | FEC report - $40k to OVF - Richard Kronka | 3-30-23 | 3-30-23 | Neuchling |
| 568 | FEC report - $40k to OVF - Joseph Ronquillo | 3-30-23 | 3-30-23 | Neuchling |
| 569 | 2012 Conduit Contributions spreadsheet | | | |
| 570 | CNB: Anicorn Euro Account Agreement | 3-30-23 | 3-30-23 | Stipulation |
| 571 | Sept. 11, 2012, White text to Michel re. Low Peng & Mohamed passport | | | |
| 572 | Sept. 10, 2012, Michel to White re. Mohamed passport | | | |
| 573 | Aug. 19, 2012 Michel email to White re. Mohamed passport | | | |
| 574 | Sept. 3, 2012 Michel to White text re. Jho | | | |
| 575 | Sept. 10, 2012 Michel, White & Feigenbaum emails re. vitals | 3-30-23 | 3-30-23 | Neuchling |
| 576 | Image of Obama, Michel & others at Obama for America Dinner | | | |
| 577 | Aug. 25, 2012, Michel White Rousseau Al-Husseiny emails re. passport | 3-30-23 | 3-30-23 | Neuchling |
| 578 | Sept. 11, 2012, White Michel Feigenbaum emails re. vitals | 3-30-23 | 3-30-23 | Neuchling |
| 579 | Image of Obama, Michel & others at Obama for America Dinner | | | |
| 580 | Account Opening Documents for Blackstone | 4-13-23 | 4-13-23 | Neuchling |
| 581 | Name Change Documents for Blackstone | 4-13-23 | 4-13-23 | Neuchling |

| | | | | |
|---|---|---|---|---|
| 582 | Account Opening Documents for Alsen Chance Holdings Limited | | | |
| 583 | Standard Chartered Bank Certificate of Authenticity for Blackstone and Alsen Chance | | | |
| 584 | "MUR 6930 CELA", FEC April 22, 2015 letter to Michel, pp.6-7 | 3-30-23 | 3-30-23 | Neuchling |
| 585 | "MUR 6930 CELA", FEC April 22, 2015 letter to "Registered Agent Solutions" (SPM 2012 Holdings), pp.12-13 | 3-30-23 | 3-30-23 | Neuchling |
| 586 | AT&T 2018 Toll Records for ###-####-8078 | 3-30-23 | 3-30-23 | Stipulation |
| 587 | AT&T 2018 Wireline Records for ###-###-8078 | 3-30-23 | 3-30-23 | Stipulation |
| 588 | Certificate of Authenticity for AT&T Records for ###-###-8078 | | | |
| 589 | Subscriber Information for AT&T Records ###-###-8078 | 3-30-23 | 3-30-23 | Neuchling |
| 590 | Text messages to Richard Kromka | 4-3-23 | 4-3-23 | Kromka'o |
| 591 | Tysa Wright Bank Statement | 3-30-23 | 3-30-23 | Stipulation |
| 592 | 2011.02.24 Wells Fargo BRB Holdings LLC Account Opening Documents - Barry Bekkedam | 3-30-23 | 3-30-23 | Stipulation |
| 593 | 2012.06.15 Wells Fargo PJ 2012 Holdings LLC Account Opening Documents - Barry Bekkedam | 3-30-23 | 3-30-23 | Stipulation |
| 594 | 2012.07.11-12 Wells Fargo SPM 2012 Holdings LLC Account Opening Documents | 3-30-23 | 3-30-23 | Stipulation |

| | | | | | |
|---|---|---|---|---|---|
| 595 | 2017.11.28 Wells Fargo Artemus Group LLC Account Opening Documents | 3-30-23 | 3-30-23 | Stipulation | |
| 596 | 2017.11.28 Wells Fargo Artemus Group LLC Beneficial Owners | 3-30-23 | 3-30-23 | Stipulation | |
| 597 | 2012.08.15 Wells Fargo SPM 2012 Holdings LLC Account Opening Documents | 3-30-23 | 3-30-23 | Stipulation | |
| 598 | 2012.08.15 Wells Fargo SPM 2012 Holdings LLC Addendum to Certificate of Authority | | | | |
| 599 | 2017.02.27 Wells Fargo Certificate of Authenticity for PJ 2012 Holdings LLC and SPM 2012 Holdings LLC | | | | |
| 600 | 2012 PowerPoint Summary Tan to Michel Transactions | 3-30-23 | 3-30-23 | Stipulation | |
| 601 | 2012 PowerPoint Summary Michel to Third Parties to OWF | 3-30-23 | 3-30-23 | Heuchling | |
| 602 | Christie's Masterpieces Campaign: Top 10 Lots - PWC NYC Evening Sale 2013 | | | | |
| 603 | 2013.12.12 Email from Cathy Delany to Loic Gouzer et al RE: PURCHASE OF ARTWORKS AND PAYMENTS | | | | |
| 604 | 2013.11.01 Email from Jho Low to Loic Gouzer et al Re: Fontana | | | | |
| 605 | 2013.12.09 Email from Loic Gouzer to Lori Hotz et al Re: Tanore | | | | |
| 606 | 2019.02.17 T-Mobile Certificate of Authenticity for ###-###-7672 and ###-###-0088 Subscriber Info | | | | |

| 607 | 2019.08.01 T-Mobile Cert for ###-###-7757 Call Details and Subscriber Info | | | | | | | | |
| 608 | 2019.08.17 T-Mobile Certificate of Authenticity for ###-###-9240 and ###-###-7757 Call Details with Cell Sites and Subscriber Info | | | | | | | | |
| 609 | 2019.08.30 T-Mobile Certificate of Authenticity for ###-###-9240 and ###-###-7757 Call Details with Cell Sites and Subscriber Info | | | | | | | | |
| 610 | 2019.08.05 Verizon Certificate of Authenticity for ###-###-8584 | | | | | | | | |
| 611 | 2020.08.28 American Airlines Certificate of Authenticity for Broidy, Higginbotham, Michel and Lum Davis records during period of 2017.01.01 to 2017.12.31 | | | | | | | | |
| 612 | 2019.08.11 AT&T Certificate of Authenticity for Cellular Number ###-###-2888 | | | | | | | | |
| 613 | 2019.08.24 AT&T Certificate of Authenticity for Cellular Number ###-###-2888 | | | | | | | | |
| 614 | 2019.10.04 AT&T Certificate of Authenticity for Cellular Number ###-###-2712 | | | | | | | | |
| 615 | 2019.07.27 AT&T Certificate of Authenticity for Cellular Number ###-###-2712 | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 616 | 2019.08.24 AT&T Certificate of Authenticity for Cellular Number ###-###-2888 | | | | | | | |
| 617 | 2018.05.15 AT&T Certificate of Authenticity for Cellular Numbers ###-###-1413, ###-###-6809, ###-###-0027, and ###-###-2888 | | | | | | | |
| 618 | 2018.12.27 Industrial Bank Certificate of Authenticity for Black Men Vote | | | | | | | |
| 619 | 2019.02.13 Bank of America Certificate of Authenticity for Signature Cards, Checks, Statements, Deposits and Offsets for (Robin Rosenzweig and Elliott Broidy | | | | | | | |
| 620 | 2018.02.26 Bank of Hawaii Certificate of Authenticity for LNS Capital Corporation signature cards, statements, entires, checks, deposits and wires | | | | | | | |
| 621 | 2016.07.28 BSI Bank Ltd. Certificate of Authenticity for Blackstone Asia Real Estate Partners and Alsen Chance Holdings Limited records at SCB | | | | | | | |
| 622 | 2022.11.04 Cathay Pacific Airways Limited Certificate of Authenticity for Broidy, Lum Davis and Michel flight records | | | | | | | |
| 623 | 2017.11.12 Citibank Certificate of Authenticity for SPM Holdings 2012 LLC, Michel, and Urbane LLC | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 624 | 2022.10.25 Citibank Certificate of Authenticity for Call Recordings Related to Account No. XXXXX9974 | | | | | | |
| 625 | 2018.07.20 City National Bank Certificate of Authenticity for Hector Amaro Olivera, Proathlete Financial LLC - no records found | | | | | | |
| 626 | 2017.08.30 City National Bank Certificate of Authenticity for Anicorn LLC (#5870, #5889, #2579) and Artemus Group LLC (#5900, #5919) - Signature Cards, Statements, Checks, Wires, and Cashier Checks | | | | | | |
| 627 | 2023.01.20 City National Bank Certificate of Authenticity for Anicorn LLC and Artemus Group LLC Client Reports and Account Records | | | | | | |
| 628 | 2018.01.03 Bank of America Certificate of Authenticity for Daniel E Lauture 2012 Records | | | | | | |
| 629 | 2018.02.08 HSBC Certificate of Authenticity for Maria Isabel Encinas 2012 Records and $40,000 check to OVF on August 8, 2012 | | | | | | |
| 630 | 2017.10.17 Wells Fargo Certificate of Authenticity for BRB Holdings LLC and PJ 2012 Holdings LLC | | | | | | |
| 631 | 2017.02.28 Wells Fargo Certificate of Authenticity for PJ 2012 Holdings LLC and SPM 2012 Holdings LLC | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 632 | 2017.03.27 Wells Fargo Certificate of Authenticity for PJ 2012 Holdings LLC and SPM 2012 Holdings LLC | | | | | | |
| 633 | 2017.01.30 Wells Fargo Certificate of Authenticity for PJ 2012 Holdings LLC and SPM 2012 Holdings LLC | | | | | | |
| 634 | 2016.11.25 Wells Fargo Certificate of Authenticity for PJ 2012 Holdings LLC and SPM 2012 Holdings LLC | | | | | | |
| 635 | 2017.09.27 Wells Fargo Certificate of Authenticity for PJ 2012 Holdings LLC and SPM 2012 Holdings LLC | | | | | | |
| 636 | 2018.08.29 Bank of America Certificate of Authenticity for Colfax Law Office Inc., CHR Group LLC, and CHR Group LLC Larry E Davis | | | | | | |
| 637 | 2022.09.26 eNom Certificate of Authenticity for joel@guestlistwear.com Records | | | | | | |
| 638 | 2017.08.17 Citibank Certificate of Authenticity for Lucky Mark Trading Ltd., and Anicorn LLC | | | | | | |
| 639 | 2017.08.29 Citibank Certificate of Authenticity for Anicorn LLC | | | | | | |
| 640 | 2017.08.04 Citibank Certificate of Authenticity for Lucky Mark Trading Ltd., and Anicorn LLC | | | | | | |

| | | |
|---|---|---|
| 641 | 2018.08.13 City National Bank Certificate of Authenticity for Elliott Broidy 2013 Insurance Trust - Signature card, statements, checks, deposits, wires and cashier checks | |
| 642 | 2018.03.23 Google Certificate of Authenticity for Search Warrant dated February 8, 2018 - NICKIELUMDAVIS, JOELR22, PRASMICHEL | |
| 643 | 2018.06.18 Google Certificate of Authenticity for Search Warrant dated June 14, 2018 - PRASMICHEL | |
| 644 | 2022.10.20 Jet Aviation Certificate of Authenticity for Flight Records | |
| 645 | 2022.10.06 Add2net, Inc. Certificate of Authenticity for Joel Rousseau Records | |
| 646 | 2022.09.15 Lycamobile Certificate of Authenticity for ###-###-0771 Records | |
| 647 | 2021.03.16 T-Mobile / Metro PCS Certificate of Authenticity for ###-###-4906 - Call Details and Subscriber Info | |
| 648 | 2016.08.01 Standard Chartered Bank Certificate of Authenticity | |
| 649 | 2022.04.22 Trump Hotels Certificate of Authenticity for Guest Room Records | |
| 650 | 2017.08.29 Wells Fargo Certificate of Authenticity for Higginbotham Account #8412 | |
| 651 | CNB: Artemus Euro Account Agreement | 3-30-23   3-30-23   Stipulation |

| | | | | | |
|---|---|---|---|---|---|
| 652 | 2017.06.05 Email from Prakazrel Michel to Armstrong Williams, Subject: Panda with Attachment: 2017-05-22-PHOTO-00000077.jpg | 4-13-23 | 4-13-23 | Neuchling | |
| 653 | 2017.06.05 Email from Prakazrel Michel to Armstrong Williams, Subject: Panda with Attachment: IMG_0765.JPG | | | | |
| 654 | Link in Exhibit 175 Email between Michel and Davis May 12, 2017, Re: News article link re Chinese fugitive billionaire | 4-13-23 | 4-13-23 | Neuchling | |
| 655 | 2018.01.18 Bank of America Signed Declaration for CHR Group LLC #0696 Signature Cards - Nickie M Davis and Larry E Davis | 3-30-23 | 3-30-23 | Stipulation | |
| 656 | Morgan Stanley Application and Client Agreement - Anicorn LLC and Artemus Group LLC | 3-30-23 | 3-30-23 | Stipulation | |
| 657 | Morgan Stanley Application and Client Agreement - Artemus Group LLC | 3-30-23 | 3-30-23 | Stipulation | |
| 658 | 2017.10.18 Email from Costas Liappas to Pras Michel, Ron Vinder, Elena Tomasino | 4-19-23 | 4-19-23 | Michel | |
| 659 | 2019 Cell Phone Tower Analysis | 4-3-23 | 4-3-23 | Group | |
| 660 | 2017.05.24 Email from Marc Moscowitz to Pras Michel and George Higginbotham re Wire | | | | |
| 661 | 2017.09.19 Email from Marc Moscowitz to Pras Michel re Invoice from Wealth Management Associates | | | | |
| 662 | CNB: Anicorn Euro Account Monthly Statements | 4-6-23 | 4-6-23 | Higginbotham | |
| 663 | CNB: Artemus Euro Account Monthly Statements | 3-30-23 | 3-30-23 | Stipulation | |

| | | | | |
|---|---|---|---|---|
| 664 | 2012 PowerPoint Summary Michel to Black Men Vote | 3-30-23 | 3-30-23 | Neuchling |
| 665 | 2012 PowerPoint Timeline | 4-18-23 | 4-18-23 | Michael |
| 666 | June 2012 Transactions PowerPoint Summary | 3-30-23 | 3-30-23 | Neuchling |
| 667 | First Aug 2012 Transactions PowerPoint Summary | 3-30-23 | 3-30-23 | Neuchling |
| 668 | Second Aug 2012 Transactions PowerPoint Summary | 3-30-23 | 3-30-23 | Neuchling |
| 669 | Black Men Vote Aug - Oct Transactions PowerPoint Summary | 3-30-23 | 3-30-23 | Stipulation |
| 670 | Election Day 2012 Transaction PowerPoint | 3-30-23 | 3-30-23 | Stipulation |
| 671 | Updated 2017 PowerPoint Summary Laogumnerd to Pras Michel | 4-6-23 | 4-6-23 | Noggenbottham |
| 672 | 2017 PowerPoint Summary Michel to Colfax | 3-30-23 | 3-30-23 | Stipulation |
| 673 | 2017 PowerPoint Summary Michel and Colfax to Lum Davis | 3-30-23 | 3-30-23 | Stipulation |
| 674 | May 8, 2017, PowerPoint Transaction Summary | 4-13-23 | 4-13-23 | Neuchling |
| 675 | May 17, 2017, PowerPoint Transaction Summary | 4-13-23 | 4-13-23 | Neuchling |
| 676 | May 25, 2017, PowerPoint Transaction Summary | 4-13-23 | 4-13-23 | Neuchling |
| 677 | Updated Aug 9, 2017, PowerPoint Transaction Summary | 4-13-23 | 4-13-23 | Neuchling |
| 678 | Aug 23, 2017 PowerPoint Transaction Summary | 4-13-23 | 4-13-32 | Neuchling |
| 679 | Sep 20, 2017 PowerPoint Transaction Summary | 3-30-23 | 3-30-23 | Stipulation |

| No. | Description | | | |
|-----|-------------|---|---|---|
| 680 | Oct 23, 2017 PowerPoint Transaction Summary | 3-30-23 | 3-30-23 | Stipulation |
| 681 | 2017 PowerPoint Trip & Transaction Summary | 4-6-23 | 4-13-23 | Higgenbotham |
| 682 | 2017.03.17 Wells Fargo Certificate of Authenticity for Nora Lum, Nikie Lum, and/or Kathy Yoko Nojima | | | |
| 683 | Chart of Assets/Funds received by Leonardo DiCaprio and Foundation | 4-3-23 | | DiCaprio |
| 684 | June 25, 2011 Email between DiCaprio, Tan, Hritica, and Low re: Donation Wire Instructions | | | |
| 685 | 2023.03.26 City National Certificate of Authenticity | | | |
| 686 | FEC report - $40k to OVF - Tysa Wright | 3-30-23 | 3-30-23 | Neuchling |
| 687 | FEC report - $30k to OVF - Rudolph Moise | 3-30-23 | 3-30-23 | Neuchling |
| 688 | FEC report - $40k to OVF - Claudine Oriol | 3-30-23 | 3-30-23 | Neuchling |
| 689 | FEC report - $75k to OVF - David Sugarman | 3-30-23 | 3-30-23 | Neuchling |
| 690 | FEC report - $40k to OVF - Randall Toussaint | 3-30-23 | 3-30-23 | Neuchling |
| 691 | FEC report - $40k to OVF - Marc Hilaire | 3-30-23 | 3-30-23 | Neuchling |
| 692 | FEC report - $35k to OVF - Neville Richardson | 3-30-23 | 3-30-23 | Neuchling |
| 693 | July 20, 2012, Original FEC Report for Obama Victory Fund showing conduit contributions | 3-30-23 | 3-30-23 | Neuchling |

| | | | |
|---|---|---|---|
| 694 | 2012.05.21 Bank of America Check for $30,000 Conduit Contribution from Rudolph Moise to OVF | 4-3-23 | 4-3-23 | Moise |
| 695 | 2018.11.21 Email from Barry Pollack to Ryan Ellersick, John Keller, James Mann, Nicole Lockhart, and Sean Mulryne, RE: Pras Michel | | | |
| 696 | 2013.10.11 Email from Barry Bekkedam to Jana Aristizabal and Michele Lipson RE: Signatures, Attachments: image001.jpg, image002.jpg, and Eric Tan Gift Letter 2012.pdf | | | |
| 697 | Attachment to 696: Eric Tan Gift Letter | | | |
| 698 | 2012 Marcum, LLP Form 3520 for Prakazrel Michel | | | |
| 699 | 2012 Marcum, LLP Form 709 for Prakazrel Michel | | | |
| 700 | 2013.10.12 Email from Jana Aristizabal to Barry Bekkedam, Subject: Prakazrel Open Items, Attachments: Eric Tan Gift Letter 2012.pdf, image001.jpg, image003.jpg | | | |
| 701 | Attachment to 700: Eric Tan Gift Letter | | | |
| 702 | 2012 Entities and Beneficial Owners | | | |
| 703 | Updated 2017 Entities and Beneficial Owners | | | |
| 704 | 2017.09.13 Keep open letter to Thomas Reynolds, CNB Assistant VP of Corporate Security Fraud Detection | | | |

| | | |
|---|---|---|
| 705 | 2017.02.28 Wells Fargo Certificate of Authenticity for PJ 2012 Holdings LLC and SPM 2012 Holdings LLC | |
| 706 | 2017.08.29 Wells Fargo Certificate of Authenticity for Higginbotham | |
| 707 | 2017.10.03 Wells Fargo Certificate of Authenticity | |
| 708 | 2017.10.17 Wells Fargo Certificate of Authenticity for BRB Holdings LLC and PJ 2012 Holdings LLC | |
| 709 | 2017.10.17 Wells Fargo Certificate of Authenticity for Barry Bekkedam | |
| 710 | 2017.10.26 Wells Fargo Certificate of Authenticity | |
| 711 | 2017.12.27 Wells Fargo Certificate of Authenticity | |
| 712 | 2018.01.02 Wells Fargo Certificate of Authenticity for Joel Rousseau | |
| 713 | 2017.10.11 Wells Fargo Certificate of Authenticity for Barry Bekkedam | |
| 714 | 2017.10.17 Wells Fargo Certificate of Authenticity for BRB Holdings LLC and PJ 2012 Holdings LLC | |
| 715 | 2017.10.11 Wells Fargo Certificate of Authenticity for Barry Bekkedam | |
| 716 | 2018.01.02 Wells Fargo Certificate of Authenticity for Joel Rousseau | |
| 717 | 2017.12.27 Wells Fargo Certificate of Authenticity for BRB Holdings LLC and PJ 2012 Holdings LLC | |